EXHIBIT 1

**Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.**
**Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate**

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 1 | JEFFREY KRIEGEL | 0688294347 | 2/8/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 2 | JEFFREY KRIEGEL | 0697954212 | 3/5/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 3 | JEFFREY KRIEGEL | 0699416277 | 3/8/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 4 | JEFFREY KRIEGEL | 0699416277 | 3/8/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 5 | JEFFREY KRIEGEL | 0699416277 | 3/8/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 6 | JEFFREY KRIEGEL | 0699416277 | 3/8/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 7 | JEFFREY KRIEGEL | 0699416277 | 3/8/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 8 | JEFFREY KRIEGEL | 0700216419 | 3/8/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 9 | JEFFREY KRIEGEL | 0700216419 | 3/8/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 10 | JEFFREY KRIEGEL | 0700216419 | 3/8/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 11 | JEFFREY KRIEGEL | 0700216419 | 3/8/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 12 | JEFFREY KRIEGEL | 0700216419 | 3/8/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 13 | JEFFREY KRIEGEL | 0698563681 | 3/9/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 14 | JEFFREY KRIEGEL | 0698563681 | 3/9/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 15 | JEFFREY KRIEGEL | 0698563681 | 3/9/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 16 | JEFFREY KRIEGEL | 0698563681 | 3/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 17 | JEFFREY KRIEGEL | 0698563681 | 3/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 18 | JEFFREY KRIEGEL | 0707159141 | 3/16/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 19 | JEFFREY KRIEGEL | 0707159141 | 3/16/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 20 | JEFFREY KRIEGEL | 0707159141 | 3/16/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 21 | JEFFREY KRIEGEL | 0707159141 | 3/16/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 22 | JEFFREY KRIEGEL | 0677154536 | 3/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 23 | JEFFREY KRIEGEL | 0677154536 | 3/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 24 | JEFFREY KRIEGEL | 0677154536 | 3/20/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 25 | JEFFREY KRIEGEL | 0677154536 | 3/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 26 | JEFFREY KRIEGEL | 0677154536 | 3/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 27 | JEFFREY KRIEGEL | 0708654207 | 3/22/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 28 | JEFFREY KRIEGEL | 0706201506 | 3/27/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 29 | JEFFREY KRIEGEL | 0706201506 | 3/27/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 30 | JEFFREY KRIEGEL | 0706201506 | 3/27/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 31 | JEFFREY KRIEGEL | 0706201506 | 3/27/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 32 | JEFFREY KRIEGEL | 0706201506 | 3/27/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 33 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 12020 | | $340.12 | 1 |
| 34 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 20600 | Aspiration and/or injection | $70.54 | 1 |
| 35 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 20612 | Aspiration and/or injection of ganglion | $78.12 | 1 |
| 36 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 37 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 38 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| 39 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,801.56 | 2 |
| 40 | JEFFREY KRIEGEL | 0695409417 | 3/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 41 | JEFFREY KRIEGEL | 0700216419 | 3/29/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 42 | JEFFREY KRIEGEL | 0700216419 | 3/29/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 43 | JEFFREY KRIEGEL | 0700216419 | 3/29/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 44 | JEFFREY KRIEGEL | 0700216419 | 3/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 45 | JEFFREY KRIEGEL | 0700216419 | 3/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 46 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 20605 | Aspiration and/or injection of joint or bursa | $156.20 | 2 |
| 47 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 48 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |

**Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.**
**Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate**

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 49 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 50 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 51 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 52 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 53 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 54 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 55 | JEFFREY KRIEGEL | 0698563681 | 3/30/2023 | J1100 | Dexamethasone | $5.50 | 2 |
| 56 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 57 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 58 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 59 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 60 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 64550 | Nerve Block | $161.24 | 2 |
| 61 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 62 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 63 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 64 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 65 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 66 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 67 | JEFFREY KRIEGEL | 0708897474 | 3/30/2023 | J1100 | Dexamethasone | $5.50 | 2 |
| 68 | JEFFREY KRIEGEL | 0708654207 | 4/5/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 69 | JEFFREY KRIEGEL | 0707159141 | 4/6/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 70 | JEFFREY KRIEGEL | 0707159141 | 4/6/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 71 | JEFFREY KRIEGEL | 0707159141 | 4/6/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 72 | JEFFREY KRIEGEL | 0699140877 | 4/10/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 73 | JEFFREY KRIEGEL | 0689186252 | 4/12/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 74 | JEFFREY KRIEGEL | 0689186252 | 4/12/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.38 | 2 |
| 75 | JEFFREY KRIEGEL | 0689186252 | 4/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 76 | JEFFREY KRIEGEL | 0699416277 | 4/12/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 77 | JEFFREY KRIEGEL | 0699416277 | 4/12/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 78 | JEFFREY KRIEGEL | 0699416277 | 4/12/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 79 | JEFFREY KRIEGEL | 0699416277 | 4/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 80 | JEFFREY KRIEGEL | 0699416277 | 4/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 81 | JEFFREY KRIEGEL | 0708897474 | 4/13/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 82 | JEFFREY KRIEGEL | 0708897474 | 4/13/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 83 | JEFFREY KRIEGEL | 0708897474 | 4/13/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 84 | JEFFREY KRIEGEL | 0708897474 | 4/13/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 85 | JEFFREY KRIEGEL | 0708897474 | 4/13/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 1 |
| 86 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 87 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 88 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 89 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 90 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $367.84 | 2 |
| 91 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $643.72 | 1 |
| 92 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $643.72 | 1 |
| 93 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 94 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 95 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 64999 | Unlisted procedure, nervous system | $643.72 | 1 |
| 96 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 97 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $1,241.70 | 5 |
| 98 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $3,501.96 | 4 |
| 99 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.14 | 3 |
| 100 | JEFFREY KRIEGEL | 0695409417 | 4/17/2023 | L9680 | Implantable neurostimulator electrode, per pair | $3,360.00 | 3 |
| 101 | JEFFREY KRIEGEL | 0706404191 | 4/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 102 | JEFFREY KRIEGEL | 0706404191 | 4/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |

**Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.**
**Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate**

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 103 | JEFFREY KRIEGEL | 0706404191 | 4/17/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 104 | JEFFREY KRIEGEL | 0706404191 | 4/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 105 | JEFFREY KRIEGEL | 0706404191 | 4/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 106 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 107 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 108 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 109 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 110 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 111 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 112 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 113 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 114 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $351.20 | 4 |
| 115 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.17 | 3 |
| 116 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,050.57 | 3 |
| 117 | JEFFREY KRIEGEL | 0689186252 | 4/19/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,120.00 | 2 |
| 118 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 119 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 120 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 121 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $367.84 | 2 |
| 122 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 123 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 124 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 64999 | Unlisted procedure, nervous system | $183.92 | 1 |
| 125 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 126 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 127 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $351.20 | 4 |
| 128 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,451.37 | 3 |
| 129 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 130 | JEFFREY KRIEGEL | 0708897474 | 4/20/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,680.00 | 3 |
| 131 | JEFFREY KRIEGEL | 0677154536 | 4/24/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 132 | JEFFREY KRIEGEL | 0677154536 | 4/24/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 133 | JEFFREY KRIEGEL | 0677154536 | 4/24/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 134 | JEFFREY KRIEGEL | 0677154536 | 4/24/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 135 | JEFFREY KRIEGEL | 0677154536 | 4/24/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 136 | JEFFREY KRIEGEL | 0677154536 | 4/24/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 137 | JEFFREY KRIEGEL | 0677154536 | 4/24/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,801.58 | 2 |
| 138 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 139 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 140 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 141 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 142 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $367.84 | 2 |
| 143 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 144 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 145 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 146 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 147 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $439.00 | 5 |
| 148 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $3,501.96 | 4 |
| 149 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.14 | 3 |
| 150 | JEFFREY KRIEGEL | 0695409417 | 4/25/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,680.00 | 3 |
| 151 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 152 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 153 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 154 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $551.76 | 2 |
| 155 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $551.76 | 3 |
| 156 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 157 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 64999 | Unlisted procedure, nervous system | $1,630.06 | 4 |
| 158 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 64999 | Unlisted procedure, nervous system | $827.64 | 3 |
| 159 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 160 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $1,986.72 | 8 |
| 161 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $5,603.13 | 7 |
| 162 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,750.95 | 5 |
| 163 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | L9630 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 164 | JEFFREY KRIEGEL | 0679311720 | 4/26/2023 | L9680 | Implantable neurostimulator electrode, per pair | $2,800.00 | 5 |
| 165 | JEFFREY KRIEGEL | 0707234514 | 4/26/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 166 | JEFFREY KRIEGEL | 0707234514 | 4/26/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 167 | JEFFREY KRIEGEL | 0707234514 | 4/26/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 168 | JEFFREY KRIEGEL | 0707234514 | 4/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 169 | JEFFREY KRIEGEL | 0707234514 | 4/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 170 | JEFFREY KRIEGEL | 0707234514 | 4/26/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 171 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 172 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 173 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 174 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 175 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 176 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 177 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.17 | 3 |
| 178 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,050.57 | 3 |
| 179 | JEFFREY KRIEGEL | 0707789418 | 4/26/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,120.00 | 2 |
| 180 | JEFFREY KRIEGEL | 0708897474 | 4/27/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 181 | JEFFREY KRIEGEL | 0699140877 | 5/1/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.00 | 1 |
| 182 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 183 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 184 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 185 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 186 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 187 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 188 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 189 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 190 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 191 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 192 | JEFFREY KRIEGEL | 0689186252 | 5/3/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 193 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 194 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 195 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 196 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 197 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 198 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 199 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 200 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 201 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 202 | JEFFREY KRIEGEL | 0708897474 | 5/4/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 203 | JEFFREY KRIEGEL | 0705575447 | 5/9/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 204 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 205 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 206 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 207 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 208 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 209 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 210 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 211 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 212 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 213 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |

**Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.**
**Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate**

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 214 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64999 | Unlisted procedure, nervous system | $183.92 | 1 |
| 215 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 216 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64999 | Unlisted procedure, nervous system | $183.92 | 1 |
| 217 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 218 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 219 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 220 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 221 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 222 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 223 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 224 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 1 |
| 225 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.18 | 1 |
| 226 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 1 |
| 227 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.79 | 1 |
| 228 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 229 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,120.00 | 2 |
| 230 | JEFFREY KRIEGEL | 0711047266 | 5/9/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 231 | JEFFREY KRIEGEL | 0699140877 | 5/15/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 232 | JEFFREY KRIEGEL | 0699140877 | 5/15/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 233 | JEFFREY KRIEGEL | 0699140877 | 5/15/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 1 |
| 234 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 235 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 236 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 237 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 238 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 239 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 240 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 241 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 242 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 243 | JEFFREY KRIEGEL | 0688294347 | 5/16/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 244 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 245 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 246 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 247 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 64999 | Unlisted procedure, nervous system | $1,446.14 | 3 |
| 248 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 64999 | Unlisted procedure, nervous system | $551.76 | 2 |
| 249 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 250 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $351.20 | 4 |
| 251 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.17 | 3 |
| 252 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.14 | 3 |
| 253 | JEFFREY KRIEGEL | 0695409417 | 5/22/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,120.00 | 2 |
| 254 | JEFFREY KRIEGEL | 0688294347 | 5/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 255 | JEFFREY KRIEGEL | 0688294347 | 5/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 256 | JEFFREY KRIEGEL | 0688294347 | 5/30/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $439.00 | 5 |
| 257 | JEFFREY KRIEGEL | 0688294347 | 5/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $3,501.96 | 4 |
| 258 | JEFFREY KRIEGEL | 0688294347 | 5/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.14 | 3 |
| 259 | JEFFREY KRIEGEL | 0715964847 | 6/5/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 260 | JEFFREY KRIEGEL | 0719125007 | 6/5/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 261 | JEFFREY KRIEGEL | 0719125007 | 6/5/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 262 | JEFFREY KRIEGEL | 0719125007 | 6/5/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 263 | JEFFREY KRIEGEL | 0719125007 | 6/5/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 264 | JEFFREY KRIEGEL | 0719125007 | 6/5/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 265 | JEFFREY KRIEGEL | 0719125007 | 6/5/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 1 |

**Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.**
**Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate**

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 266 | JEFFREY KRIEGEL | 0714833902 | 6/7/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 267 | JEFFREY KRIEGEL | 0715149076 | 6/7/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 268 | JEFFREY KRIEGEL | 0707789418 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 269 | JEFFREY KRIEGEL | 0707789418 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 270 | JEFFREY KRIEGEL | 0707789418 | 6/14/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 271 | JEFFREY KRIEGEL | 0707789418 | 6/14/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 272 | JEFFREY KRIEGEL | 0707789418 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 273 | JEFFREY KRIEGEL | 0707789418 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 274 | JEFFREY KRIEGEL | 0707789418 | 6/14/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 275 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 276 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 277 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 278 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 279 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 280 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 281 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 282 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 283 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $993.36 | 4 |
| 284 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 285 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,801.57 | 3 |
| 286 | JEFFREY KRIEGEL | 0714833902 | 6/14/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,120.00 | 2 |
| 287 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 288 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 289 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 290 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $91.96 | 1 |
| 291 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $183.92 | 1 |
| 292 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 293 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 294 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 295 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,801.57 | 3 |
| 296 | JEFFREY KRIEGEL | 0715149076 | 6/14/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,120.00 | 2 |
| 297 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $183.92 | 1 |
| 298 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $275.88 | 1 |
| 299 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 300 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 301 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 302 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 303 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 304 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,801.57 | 3 |
| 305 | JEFFREY KRIEGEL | 0716411277 | 6/14/2023 | L9680 | Implantable neurostimulator electrode, per pair | $1,120.00 | 2 |
| 306 | JEFFREY KRIEGEL | 0742320096 | 6/14/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 307 | JEFFREY KRIEGEL | 0742320096 | 6/14/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 308 | JEFFREY KRIEGEL | 0742320096 | 6/14/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 309 | JEFFREY KRIEGEL | 0742320096 | 6/14/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 310 | JEFFREY KRIEGEL | 0742320096 | 6/14/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 311 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 312 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 313 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 314 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 315 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 316 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 317 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 318 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 319 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 64999 | Unlisted procedure, nervous system | $2,340.52 | 3 |
| 320 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 321 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 322 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $840.00 | 3 |
| 323 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 324 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $993.36 | 4 |
| 325 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 326 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 327 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.17 | 3 |
| 328 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,050.57 | 3 |
| 329 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 330 | JEFFREY KRIEGEL | 0716437413 | 6/20/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 331 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 332 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 333 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 334 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 335 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 336 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 337 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 338 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 339 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 340 | JEFFREY KRIEGEL | 0716021555 | 6/21/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 341 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 342 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 343 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 344 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 345 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 346 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 64999 | Unlisted procedure, nervous system | $1,262.22 | 2 |
| 347 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 64999 | Unlisted procedure, nervous system | $275.88 | 1 |
| 348 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 349 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 350 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 351 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 352 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 353 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 354 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 355 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 356 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 357 | JEFFREY KRIEGEL | 0716411277 | 6/21/2023 | L9680 | Implantable neurostimulator electrode, per pair | $560.00 | 1 |
| 358 | JEFFREY KRIEGEL | 0742320096 | 6/21/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 359 | JEFFREY KRIEGEL | 0742320096 | 6/21/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 360 | JEFFREY KRIEGEL | 0742320096 | 6/21/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 361 | JEFFREY KRIEGEL | 0742320096 | 6/21/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 362 | JEFFREY KRIEGEL | 0742320096 | 6/21/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 363 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 364 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 365 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 366 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 64999 | Unlisted procedure, nervous system | $3,234.90 | 3 |
| 367 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 368 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 369 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 370 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $351.20 | 4 |
| 371 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 372 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 373 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 374 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,451.37 | 3 |
| 375 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 376 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 377 | JEFFREY KRIEGEL | 0715149076 | 6/28/2023 | A9999 | Miscellaneous DME supply or accessory, not otherwise specified | $840.00 | 2 |
| 378 | JEFFREY KRIEGEL | 0698563681 | 6/29/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 379 | JEFFREY KRIEGEL | 0698563681 | 6/29/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 380 | JEFFREY KRIEGEL | 0698563681 | 6/29/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 381 | JEFFREY KRIEGEL | 0698563681 | 6/29/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 382 | JEFFREY KRIEGEL | 0698563681 | 6/29/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 383 | JEFFREY KRIEGEL | 0698563681 | 6/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 384 | JEFFREY KRIEGEL | 0698563681 | 6/29/2023 | A9999 | Miscellaneous DME supply or accessory, not otherwise specified | $420.00 | 1 |
| 385 | JEFFREY KRIEGEL | 0708897474 | 6/29/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 386 | JEFFREY KRIEGEL | 0708897474 | 6/29/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 387 | JEFFREY KRIEGEL | 0708897474 | 6/29/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 388 | JEFFREY KRIEGEL | 0708897474 | 6/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 389 | JEFFREY KRIEGEL | 0708897474 | 6/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 390 | JEFFREY KRIEGEL | 0708897474 | 6/29/2023 | A9999 | Miscellaneous DME supply or accessory, not otherwise specified | $420.00 | 1 |
| 391 | JEFFREY KRIEGEL | 0716021555 | 7/12/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 392 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 12020 | | $340.12 | 1 |
| 393 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 394 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 395 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 64999 | Unlisted procedure, nervous system | $960.00 | 1 |
| 396 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 64999 | Unlisted procedure, nervous system | $480.00 | 1 |
| 397 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 398 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.69 | 1 |
| 399 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| 400 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 401 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 402 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 403 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.20 | 1 |
| 404 | JEFFREY KRIEGEL | 0719801747 | 7/12/2023 | L8680 | Implantable neurostimulator electrode, each | $560.00 | 1 |
| 405 | JEFFREY KRIEGEL | 0742320096 | 7/12/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 406 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 407 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 408 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 409 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 410 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $840.00 | 3 |
| 411 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 412 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 413 | JEFFREY KRIEGEL | 0716437413 | 7/18/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 2 |
| 414 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 415 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 416 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 417 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 418 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 419 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 420 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 4 |
| 421 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $351.20 | 4 |
| 422 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.17 | 3 |
| 423 | JEFFREY KRIEGEL | 0716437413 | 7/24/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.16 | 3 |
| 424 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 425 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 426 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 427 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 428 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $840.00 | 3 |
| 429 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 430 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 431 | JEFFREY KRIEGEL | 0715149076 | 7/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 432 | JEFFREY KRIEGEL | 0716437413 | 8/1/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 433 | JEFFREY KRIEGEL | 0716437413 | 8/1/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 434 | JEFFREY KRIEGEL | 0716437413 | 8/1/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 435 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 436 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 437 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 438 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 439 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 440 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.39 | 2 |
| 441 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 442 | JEFFREY KRIEGEL | 0716912100 | 8/1/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 443 | JEFFREY KRIEGEL | 0722880754 | 8/1/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 444 | JEFFREY KRIEGEL | 0722880754 | 8/1/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 445 | JEFFREY KRIEGEL | 0722880754 | 8/1/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.69 | 1 |
| 446 | JEFFREY KRIEGEL | 0722880754 | 8/1/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 447 | JEFFREY KRIEGEL | 0722880754 | 8/1/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 448 | JEFFREY KRIEGEL | 0719801747 | 8/2/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 449 | JEFFREY KRIEGEL | 0719801747 | 8/2/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 450 | JEFFREY KRIEGEL | 0719801747 | 8/2/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 451 | JEFFREY KRIEGEL | 0719801747 | 8/2/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 452 | JEFFREY KRIEGEL | 0719801747 | 8/2/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 453 | JEFFREY KRIEGEL | 0711047266 | 8/7/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 454 | JEFFREY KRIEGEL | 0711047266 | 8/7/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 455 | JEFFREY KRIEGEL | 0711047266 | 8/7/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 456 | JEFFREY KRIEGEL | 0711047266 | 8/7/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 457 | JEFFREY KRIEGEL | 0711047266 | 8/7/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 458 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 459 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 460 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 461 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 462 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 463 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 464 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 465 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 466 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 467 | JEFFREY KRIEGEL | 0688294347 | 8/8/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 468 | JEFFREY KRIEGEL | 0719801747 | 8/9/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 469 | JEFFREY KRIEGEL | 0719801747 | 8/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 470 | JEFFREY KRIEGEL | 0719801747 | 8/9/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 471 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 472 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 473 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 474 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 475 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 476 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 477 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 478 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 479 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 480 | JEFFREY KRIEGEL | 0708897474 | 8/10/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 481 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 482 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 483 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 484 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 485 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 64999 | Unlisted procedure, nervous system | $5,391.50 | 5 |
| 486 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 64999 | Unlisted procedure, nervous system | $2,695.75 | 5 |
| 487 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $3,080.00 | 6 |
| 488 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| 489 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $1,623.45 | 5 |
| 490 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $3,501.95 | 5 |
| 491 | JEFFREY KRIEGEL | 0712759372 | 8/10/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,750.95 | 5 |
| 492 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 493 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |

**Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.**
**Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate**

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 494 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 495 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 496 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 497 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 498 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 499 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 500 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 501 | JEFFREY KRIEGEL | 0716912100 | 8/15/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 502 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 503 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 504 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 505 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 1 |
| 506 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 507 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 508 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 509 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 510 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 511 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 512 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 513 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 514 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 515 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 516 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 517 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 518 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 519 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 1 |
| 520 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 521 | JEFFREY KRIEGEL | 0719125007 | 8/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 2 |
| 522 | JEFFREY KRIEGEL | 0724992243 | 8/17/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 523 | JEFFREY KRIEGEL | 0724992243 | 8/17/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 524 | JEFFREY KRIEGEL | 0724992243 | 8/17/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 525 | JEFFREY KRIEGEL | 0724992243 | 8/17/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 526 | JEFFREY KRIEGEL | 0724992243 | 8/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 527 | JEFFREY KRIEGEL | 0724992243 | 8/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 528 | JEFFREY KRIEGEL | 0719801747 | 8/23/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 529 | JEFFREY KRIEGEL | 0719801747 | 8/23/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 530 | JEFFREY KRIEGEL | 0719801747 | 8/23/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 531 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 532 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 533 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 534 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 535 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 536 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 537 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 538 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 539 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 540 | JEFFREY KRIEGEL | 0716912100 | 8/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 541 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 542 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 543 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 544 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 545 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 546 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 547 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 548 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 549 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 550 | JEFFREY KRIEGEL | 0722880754 | 8/29/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 551 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 552 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 553 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 554 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 555 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 556 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 557 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 558 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 559 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 560 | JEFFREY KRIEGEL | 0714833902 | 8/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 561 | JEFFREY KRIEGEL | 0716411277 | 8/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 562 | JEFFREY KRIEGEL | 0716411277 | 8/30/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 563 | JEFFREY KRIEGEL | 0716411277 | 8/30/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 564 | JEFFREY KRIEGEL | 0716411277 | 8/30/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $840.00 | 3 |
| 565 | JEFFREY KRIEGEL | 0716411277 | 8/30/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 566 | JEFFREY KRIEGEL | 0716411277 | 8/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 567 | JEFFREY KRIEGEL | 0716411277 | 9/6/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 568 | JEFFREY KRIEGEL | 0716411277 | 9/6/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 569 | JEFFREY KRIEGEL | 0716411277 | 9/6/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 570 | JEFFREY KRIEGEL | 0716411277 | 9/6/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 571 | JEFFREY KRIEGEL | 0716411277 | 9/6/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 572 | JEFFREY KRIEGEL | 0716411277 | 9/6/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 573 | JEFFREY KRIEGEL | 0716411277 | 9/6/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 574 | JEFFREY KRIEGEL | 0742320096 | 9/6/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 575 | JEFFREY KRIEGEL | 0742320096 | 9/6/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 576 | JEFFREY KRIEGEL | 0742320096 | 9/6/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 577 | JEFFREY KRIEGEL | 0742320096 | 9/6/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 578 | JEFFREY KRIEGEL | 0742320096 | 9/6/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 579 | JEFFREY KRIEGEL | 0742320096 | 9/6/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 580 | JEFFREY KRIEGEL | 0712759372 | 9/7/2023 | 64999 | Unlisted procedure, nervous system | $3,234.90 | 3 |
| 581 | JEFFREY KRIEGEL | 0712759372 | 9/7/2023 | 64999 | Unlisted procedure, nervous system | $1,617.45 | 3 |
| 582 | JEFFREY KRIEGEL | 0712759372 | 9/7/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 583 | JEFFREY KRIEGEL | 0712759372 | 9/7/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 584 | JEFFREY KRIEGEL | 0712759372 | 9/7/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.17 | 3 |
| 585 | JEFFREY KRIEGEL | 0712759372 | 9/7/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,050.57 | 3 |
| 586 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 587 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 588 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 589 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 590 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 591 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 592 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 593 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 594 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 595 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 596 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.39 | 2 |
| 597 | WILLIAM LEVINE | 0722571742 | 9/8/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.39 | 2 |
| 598 | WILLIAM LEVINE | 0710395780 | 9/11/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 599 | JEFFREY KRIEGEL | 0716437413 | 9/12/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $351.20 | 4 |
| 600 | JEFFREY KRIEGEL | 0716437413 | 9/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,801.56 | 4 |
| 601 | JEFFREY KRIEGEL | 0716437413 | 9/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.76 | 4 |
| 602 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 603 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 604 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 605 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 606 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 607 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 608 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 609 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 610 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 611 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 612 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 613 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 614 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 615 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 616 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 617 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 618 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 619 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 620 | JEFFREY KRIEGEL | 0719125007 | 9/14/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 621 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 622 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 623 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 624 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 625 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 626 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 627 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 628 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.39 | 2 |
| 629 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 630 | JEFFREY KRIEGEL | 0727289589 | 9/19/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 631 | JEFFREY KRIEGEL | 0716411277 | 9/20/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 632 | JEFFREY KRIEGEL | 0716411277 | 9/20/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 633 | JEFFREY KRIEGEL | 0716411277 | 9/20/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 634 | JEFFREY KRIEGEL | 0716411277 | 9/20/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 635 | WILLIAM LEVINE | 0696382621 | 9/22/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 636 | WILLIAM LEVINE | 0696382621 | 9/22/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 637 | WILLIAM LEVINE | 0696382621 | 9/22/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $840.00 | 3 |
| 638 | WILLIAM LEVINE | 0696382621 | 9/22/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $974.10 | 3 |
| 639 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 640 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 641 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 642 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 643 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 644 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 645 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 646 | JEFFREY KRIEGEL | 0725872048 | 9/25/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 647 | JEFFREY KRIEGEL | 0715964847 | 9/28/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 648 | JEFFREY KRIEGEL | 0724992243 | 9/28/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 649 | JEFFREY KRIEGEL | 0724992243 | 9/28/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 650 | JEFFREY KRIEGEL | 0724992243 | 9/28/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 651 | JEFFREY KRIEGEL | 0724992243 | 9/28/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 652 | JEFFREY KRIEGEL | 0724992243 | 9/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 653 | JEFFREY KRIEGEL | 0724992243 | 9/28/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 654 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 20600 | Aspiration and/or injection | $211.62 | 3 |
| 655 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 20605 | Aspiration and/or injection of joint or bursa | $234.30 | 3 |
| 656 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 657 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 2 |
| 658 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 27899 | Unlisted procedure, leg or ankle | $1,078.30 | 2 |
| 659 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 28899 | Unlisted procedure, foot or toes | $2,156.60 | 2 |
| 660 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 661 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 662 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 663 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $974.10 | 3 |
| 664 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 665 | WILLIAM LEVINE | 0697954212 | 10/2/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 666 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 667 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.38 | 2 |
| 668 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 27899 | Unlisted procedure, leg or ankle | $1,078.30 | 2 |
| 669 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 28899 | Unlisted procedure, foot or toes | $2,156.60 | 2 |
| 670 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 671 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 672 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,960.00 | 4 |
| 673 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $351.20 | 4 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 674 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 675 | JEFFREY KRIEGEL | 0727289589 | 10/3/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 676 | WILLIAM LEVINE | 0710395780 | 10/4/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 677 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 678 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 679 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 680 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 681 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 64999 | Unlisted procedure, nervous system | $3,234.90 | 3 |
| 682 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 64999 | Unlisted procedure, nervous system | $1,617.45 | 3 |
| 683 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $2,240.00 | 4 |
| 684 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $1,298.80 | 4 |
| 685 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 686 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $2,101.17 | 3 |
| 687 | JEFFREY KRIEGEL | 0731901898 | 10/12/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.38 | 2 |
| 688 | WILLIAM LEVINE | 0703283168 | 10/13/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 689 | WILLIAM LEVINE | 0703283168 | 10/13/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 690 | WILLIAM LEVINE | 0703283168 | 10/13/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 691 | WILLIAM LEVINE | 0703283168 | 10/13/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| 692 | WILLIAM LEVINE | 0710116328 | 10/13/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 693 | WILLIAM LEVINE | 0710116328 | 10/13/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 694 | WILLIAM LEVINE | 0710116328 | 10/13/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 695 | WILLIAM LEVINE | 0710116328 | 10/13/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| 696 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 697 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 698 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 699 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 700 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 701 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 702 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 703 | WILLIAM LEVINE | 0722571742 | 10/13/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 704 | JEFFREY KRIEGEL | 0716437413 | 10/16/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 705 | JEFFREY KRIEGEL | 0716437413 | 10/16/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 706 | JEFFREY KRIEGEL | 0716437413 | 10/16/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 707 | JEFFREY KRIEGEL | 0716437413 | 10/16/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 708 | JEFFREY KRIEGEL | 0716437413 | 10/16/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 709 | JEFFREY KRIEGEL | 0716437413 | 10/16/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 710 | WILLIAM LEVINE | 0724092457 | 10/17/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 711 | WILLIAM LEVINE | 0729786045 | 10/17/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 712 | WILLIAM LEVINE | 0729786045 | 10/17/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 713 | WILLIAM LEVINE | 0729786045 | 10/17/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 714 | WILLIAM LEVINE | 0729786045 | 10/17/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| 715 | WILLIAM LEVINE | 0729786045 | 10/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 716 | WILLIAM LEVINE | 0729786045 | 10/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 717 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 718 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 719 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 720 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 721 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 722 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 723 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 724 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 725 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 726 | WILLIAM LEVINE | 0732266820 | 10/17/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $350.19 | 1 |
| 727 | WILLIAM LEVINE | 0721390516 | 10/18/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 728 | WILLIAM LEVINE | 0721390516 | 10/18/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 729 | WILLIAM LEVINE | 0721390516 | 10/18/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 730 | WILLIAM LEVINE | 0721390516 | 10/18/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 731 | WILLIAM LEVINE | 0721390516 | 10/18/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 732 | WILLIAM LEVINE | 0721390516 | 10/18/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 733 | JEFFREY KRIEGEL | 0726054307 | 10/23/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 734 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 735 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 736 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 737 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 64999 | Unlisted procedure, nervous system | $2,156.60 | 2 |
| 738 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 2 |
| 739 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 740 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $263.40 | 3 |
| 741 | JEFFREY KRIEGEL | 0722880754 | 10/24/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $1,400.78 | 2 |
| 742 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 743 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 744 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 745 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 746 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 747 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 748 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 749 | JEFFREY KRIEGEL | 0724992243 | 10/26/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 750 | JEFFREY KRIEGEL | 0716437413 | 10/30/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 751 | JEFFREY KRIEGEL | 0716437413 | 10/30/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 752 | JEFFREY KRIEGEL | 0716437413 | 10/30/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 753 | JEFFREY KRIEGEL | 0715149076 | 11/8/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 754 | JEFFREY KRIEGEL | 0715149076 | 11/8/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 755 | JEFFREY KRIEGEL | 0715149076 | 11/8/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 756 | JEFFREY KRIEGEL | 0733209373 | 11/9/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 757 | JEFFREY KRIEGEL | 0733209373 | 11/9/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 758 | JEFFREY KRIEGEL | 0716437413 | 11/13/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 759 | JEFFREY KRIEGEL | 0716437413 | 11/13/2023 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 760 | JEFFREY KRIEGEL | 0716437413 | 11/13/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 761 | JEFFREY KRIEGEL | 0735316309 | 11/14/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 762 | JEFFREY KRIEGEL | 0734971294 | 11/16/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 763 | JEFFREY KRIEGEL | 0736027236 | 11/27/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 764 | JEFFREY KRIEGEL | 0736027236 | 11/27/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 765 | JEFFREY KRIEGEL | 0736027236 | 11/27/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 766 | JEFFREY KRIEGEL | 0736027236 | 11/27/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 767 | JEFFREY KRIEGEL | 0736027236 | 11/27/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 768 | JEFFREY KRIEGEL | 0736027236 | 11/27/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 769 | JEFFREY KRIEGEL | 0734971294 | 11/30/2023 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 770 | JEFFREY KRIEGEL | 0734971294 | 11/30/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 771 | JEFFREY KRIEGEL | 0734971294 | 11/30/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 772 | JEFFREY KRIEGEL | 0734971294 | 11/30/2023 | 64999 | Unlisted procedure, nervous system | $539.15 | 1 |
| 773 | JEFFREY KRIEGEL | 0734971294 | 11/30/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 774 | JEFFREY KRIEGEL | 0734971294 | 11/30/2023 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 775 | JEFFREY KRIEGEL | 0736027236 | 12/5/2023 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 776 | JEFFREY KRIEGEL | 0736027236 | 12/5/2023 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 777 | JEFFREY KRIEGEL | 0736027236 | 12/5/2023 | 64999 | Unlisted procedure, nervous system | $1,078.30 | 1 |
| 778 | JEFFREY KRIEGEL | 0736027236 | 12/5/2023 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 2 |
| 779 | JEFFREY KRIEGEL | 0736027236 | 12/5/2023 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 780 | JEFFREY KRIEGEL | 0736027236 | 12/5/2023 | 0101T | Extracorporeal shock wave involving musculoskeletal system, not otherwise specified, High Energy | $700.39 | 1 |
| 781 | JEFFREY KRIEGEL | 0737980219 | 12/14/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 782 | JEFFREY KRIEGEL | 0737980219 | 12/14/2023 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 783 | WILLIAM LEVINE | 0738609536 | 1/4/2024 | 20605 | Aspiration and/or injection of joint or bursa | $78.10 | 1 |
| 784 | WILLIAM LEVINE | 0738609536 | 1/4/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 785 | WILLIAM LEVINE | 0738609536 | 1/4/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 786 | WILLIAM LEVINE | 0738609536 | 1/4/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 787 | WILLIAM LEVINE | 0738609536 | 1/4/2024 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| 788 | JEFFREY KRIEGEL | 0731901898 | 1/11/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 789 | JEFFREY KRIEGEL | 0731901898 | 1/11/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 790 | JEFFREY KRIEGEL | 0731901898 | 1/11/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 791 | JEFFREY KRIEGEL | 0731901898 | 1/11/2024 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 792 | WILLIAM LEVINE | 0733859243 | 1/17/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 793 | WILLIAM LEVINE | 0729786045 | 1/30/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 794 | WILLIAM LEVINE | 0729786045 | 1/30/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 795 | WILLIAM LEVINE | 0729786045 | 1/30/2024 | 28899 | Unlisted procedure, foot or toes | $539.15 | 1 |
| 796 | WILLIAM LEVINE | 0729786045 | 1/30/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 797 | WILLIAM LEVINE | 0729786045 | 1/30/2024 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $87.80 | 1 |
| 798 | WILLIAM LEVINE | 0737894477 | 1/30/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $2,101.17 | 3 |
| 799 | WILLIAM LEVINE | 0737894477 | 1/30/2024 | 27899 | Unlisted procedure, leg or ankle | $1,617.45 | 3 |
| 800 | WILLIAM LEVINE | 0737894477 | 1/30/2024 | 28899 | Unlisted procedure, foot or toes | $3,234.90 | 3 |
| 801 | WILLIAM LEVINE | 0737894477 | 1/30/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,680.00 | 3 |
| 802 | WILLIAM LEVINE | 0737894477 | 1/30/2024 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $974.10 | 3 |
| 803 | WILLIAM LEVINE | 0742049794 | 2/1/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 804 | WILLIAM LEVINE | 0742049794 | 2/1/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 805 | JEFFREY KRIEGEL | 0735316309 | 2/5/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 806 | JEFFREY KRIEGEL | 0735316309 | 2/5/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 807 | JEFFREY KRIEGEL | 0735316309 | 2/5/2024 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 808 | JEFFREY KRIEGEL | 0735316309 | 2/5/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 809 | JEFFREY KRIEGEL | 0735316309 | 2/5/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $560.00 | 1 |
| 810 | JEFFREY KRIEGEL | 0735316309 | 2/5/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $280.00 | 1 |
| 811 | JEFFREY KRIEGEL | 0735316309 | 2/5/2024 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 812 | JEFFREY KRIEGEL | 0741032742 | 2/5/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 813 | WILLIAM LEVINE | 0741615033 | 2/27/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 814 | WILLIAM LEVINE | 0741615033 | 2/27/2024 | 27899 | Unlisted procedure, leg or ankle | $539.15 | 1 |
| 815 | WILLIAM LEVINE | 0741615033 | 2/27/2024 | 28899 | Unlisted procedure, foot or toes | $2,156.60 | 2 |
| 816 | WILLIAM LEVINE | 0741615033 | 2/27/2024 | 28899 | Unlisted procedure, foot or toes | $539.15 | 1 |
| 817 | WILLIAM LEVINE | 0741615033 | 2/27/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 818 | WILLIAM LEVINE | 0741615033 | 2/27/2024 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 819 | JEFFREY KRIEGEL | 0738927581 | 3/11/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 820 | JEFFREY KRIEGEL | 0738927581 | 3/11/2024 | 27899 | Unlisted procedure, leg or ankle | $1,078.30 | 1 |
| 821 | JEFFREY KRIEGEL | 0738927581 | 3/11/2024 | 28899 | Unlisted procedure, foot or toes | $539.15 | 1 |
| 822 | JEFFREY KRIEGEL | 0738927581 | 3/11/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 823 | JEFFREY KRIEGEL | 0738927581 | 3/11/2024 | 28899 | Unlisted procedure, foot or toes | $539.15 | 1 |
| 824 | JEFFREY KRIEGEL | 0738927581 | 3/11/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 825 | JEFFREY KRIEGEL | 0738927581 | 3/11/2024 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 826 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | 20605 | Aspiration and/or injection of joint or bursa | $156.20 | 2 |
| 827 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 828 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | 27899 | Unlisted procedure, leg or ankle | $1,078.30 | 1 |
| 829 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 830 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 831 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 832 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $175.60 | 2 |
| 833 | JEFFREY KRIEGEL | 0735316309 | 3/18/2024 | J1100 | Dexamethasone | $2.20 | 2 |
| 834 | JEFFREY KRIEGEL | 0746688340 | 3/28/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 835 | JEFFREY KRIEGEL | 0746688340 | 3/28/2024 | 27899 | Unlisted procedure, leg or ankle | $1,078.30 | 1 |
| 836 | JEFFREY KRIEGEL | 0746688340 | 3/28/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 1 |
| 837 | JEFFREY KRIEGEL | 0746688340 | 3/28/2024 | 28899 | Unlisted procedure, foot or toes | $1,078.30 | 2 |

Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.
Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 838 | JEFFREY KRIEGEL | 0746688340 | 3/28/2024 | 99070 | Supplies and materials (except spectacles), included with the office visit or other services rendered (list drugs, trays, supplies, or materials provided) | $1,120.00 | 2 |
| 839 | JEFFREY KRIEGEL | 0746688340 | 3/28/2024 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $649.40 | 2 |
| 840 | JEFFREY KRIEGEL | 0738927581 | 4/8/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 841 | JEFFREY KRIEGEL | 0738927581 | 4/8/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 842 | JEFFREY KRIEGEL | 0738927581 | 4/8/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 843 | JEFFREY KRIEGEL | 0738927581 | 4/8/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 844 | JEFFREY KRIEGEL | 0737980219 | 4/10/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 845 | JEFFREY KRIEGEL | 0737980219 | 4/10/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 846 | JEFFREY KRIEGEL | 0741615033 | 4/11/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 847 | JEFFREY KRIEGEL | 0741615033 | 4/11/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 848 | JEFFREY KRIEGEL | 0750110389 | 4/24/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 849 | JEFFREY KRIEGEL | 0750110389 | 4/24/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 2 |
| 850 | JEFFREY KRIEGEL | 0750110389 | 4/24/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 851 | JEFFREY KRIEGEL | 0741615033 | 4/25/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 852 | JEFFREY KRIEGEL | 0741213144 | 4/29/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 853 | JEFFREY KRIEGEL | 0738927581 | 5/2/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 854 | JEFFREY KRIEGEL | 0738927581 | 5/2/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 855 | JEFFREY KRIEGEL | 0747945953 | 5/16/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 856 | JEFFREY KRIEGEL | 0738927581 | 5/21/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $137.64 | 2 |
| 857 | JEFFREY KRIEGEL | 0754033165 | 5/23/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 858 | JEFFREY KRIEGEL | 0747945953 | 5/30/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $2,101.17 | 3 |
| 859 | JEFFREY KRIEGEL | 0747945953 | 5/30/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $745.02 | 3 |
| 860 | JEFFREY KRIEGEL | 0747945953 | 5/30/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 861 | JEFFREY KRIEGEL | 0753186600 | 6/12/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 862 | JEFFREY KRIEGEL | 0753186600 | 6/12/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 863 | JEFFREY KRIEGEL | 0757806435 | 6/12/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 864 | JEFFREY KRIEGEL | 0750870107 | 6/18/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 865 | JEFFREY KRIEGEL | 0750870107 | 6/18/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 2 |
| 866 | JEFFREY KRIEGEL | 0750870107 | 6/18/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $496.68 | 2 |
| 867 | JEFFREY KRIEGEL | 0758330856 | 6/18/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 868 | JEFFREY KRIEGEL | 0758330856 | 6/18/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 869 | JEFFREY KRIEGEL | 0758330856 | 6/18/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 870 | JEFFREY KRIEGEL | 0747945953 | 6/20/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $2,101.17 | 3 |
| 871 | JEFFREY KRIEGEL | 0747945953 | 6/20/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $206.46 | 3 |
| 872 | JEFFREY KRIEGEL | 0741032742 | 6/26/2024 | 20600 | Aspiration and/or injection | $1.10 | 1 |
| 873 | JEFFREY KRIEGEL | 0741032742 | 6/26/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 874 | JEFFREY KRIEGEL | 0741032742 | 6/26/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 875 | JEFFREY KRIEGEL | 0741032742 | 6/26/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 876 | JEFFREY KRIEGEL | 0741032742 | 6/26/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 877 | JEFFREY KRIEGEL | 0741032742 | 6/26/2024 | J1100 | Dexamethasone | $1.10 | 1 |
| 878 | JEFFREY KRIEGEL | 0758330856 | 7/2/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 879 | JEFFREY KRIEGEL | 0758330856 | 7/16/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 880 | JEFFREY KRIEGEL | 0758330856 | 7/16/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.19 | 1 |
| 881 | JEFFREY KRIEGEL | 0758330856 | 7/16/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 882 | JEFFREY KRIEGEL | 0758330856 | 7/30/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |
| 883 | JEFFREY KRIEGEL | 0758330856 | 7/30/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 884 | JEFFREY KRIEGEL | 0758330856 | 7/30/2024 | J1100 | Dexamethasone | $1.10 | 1 |
| 885 | JEFFREY KRIEGEL | 0759397127 | 8/1/2024 | 99243 | Office consultation for a new or established patient, which requires these 3 key components: A detailed history; A detailed examination; and Medical decision making of low complexity. | $248.34 | 1 |
| 886 | JEFFREY KRIEGEL | 0750870107 | 8/13/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $1,400.78 | 2 |
| 887 | JEFFREY KRIEGEL | 0750870107 | 8/13/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.40 | 2 |
| 888 | JEFFREY KRIEGEL | 0750870107 | 8/13/2024 | 99212 | Office or other outpatient visit for the E/M of a established patient: 10-19 Minutes | $68.82 | 1 |
| 889 | JEFFREY KRIEGEL | 0750870107 | 8/13/2024 | 99213 | Office or other outpatient visit for the E/M of a established patient: 20-29 Minutes | $68.82 | 1 |
| 890 | JEFFREY KRIEGEL | 0762164259 | 8/15/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $700.39 | 1 |

**Allstate Insurance Company, et. al. v. Jeffrey Kriegel, DPM, et. al.**
**Exhibit 1 - Representative Sample of Fraudulent Charges Submitted to Allstate**

| | Provider Name | Claim Number | Date of Service | CPT Codes | Description of Service | Charged Amount | Number of Bills Received |
|---|---|---|---|---|---|---|---|
| 891 | JEFFREY KRIEGEL | 0762164259 | 8/15/2024 | 20999 | Unlisted procedure, musculoskeletal system, general | $350.20 | 1 |
| 892 | JEFFREY KRIEGEL | 0762164259 | 8/15/2024 | 99244 | Office consultation for a new or established patient, which requires these 3 key components: A comprehensive history; A comprehensive examination; and Medical decision making of moderate complexity | $324.70 | 1 |
| | | | | | **Total:** | **$706,059.99** | |